**UNITED STATES of America,**
**Appellee,**

v.

**Donald VASSELL, a/k/a Crat,**
**Defendant–Appellant.**

**No. 12–3263–cr.**

United States Court of Appeals,
Second Circuit.

June 5, 2013.

Colleen P. Cassidy, Federal Defenders of New York, Inc., New York, NY, for Appellant.

Emily Berger (Sylvia S. Shweder, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, CHRISTOPHER F. DRONEY, Circuit Judge and JOHN F. KEENAN,* District Judge.

## SUMMARY ORDER

Defendant Donald Vassell appeals from the judgment of the United States District Court for the Eastern District of New York (Johnson, J.), denying his motion under 18 U.S.C. § 3582(c)(2) for a reduction in his sentence. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

We review the district court's denial of Vassell's motion for an abuse of discretion. See United States v. Rivera, 662 F.3d 166, 170 (2d Cir.2011); United States v. Borden, 564 F.3d 100, 104 (2d Cir.2009).

1. Section 3582(c)(2) provides that, "in the case of a defendant who has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission[,] . . . the court may reduce the term of imprisonment." (Emphasis added). When deciding whether to exercise its discretion to reduce a defendant's sentence under § 3582(c)(2), a district court (1) "shall consider the factors set forth in 18 U.S.C. § 3553(a)," (2) "shall consider the nature and seriousness of the danger to any person or the community

that may be posed by a reduction in the defendant's term of imprisonment," and (3) "may consider post-sentencing conduct of the defendant that occurred after imposition of the term of imprisonment. . . ." U.S.S.G. § 1B1.10 cmt. n. 1(B) (emphases added); see also Dillon v. United States, 560 U.S. 817, 130 S.Ct. 2683, 2692, 177 L.Ed.2d 271 (2010).

2. Here, the district court explicitly considered the § 3553(a) factors, and there is no requirement of a more detailed explanation. See United States v. Borden, 564 F.3d 100, 104 (2d Cir.2009) (affirming denial of resentencing where district court stated only that it had "review[ed] the relevant records . . . and consider[ed] the factors set out in 18 U.S.C. § 3553(a) and the danger that the defendant poses to the community"). The district court also found that Vassell's crimes were egregious and that he had a leadership role within the conspiracy.

3. Although the district court never explicitly considered the danger to the community, its consideration of the egregious nature of the crime sufficed. See United States v. Fleming, 397 F.3d 95, 100 (2d Cir.2005) ("As long as the judge is aware of both the statutory requirements and the sentencing range or ranges that are arguably applicable, and nothing in the record indicates misunderstanding about such materials or misperception about their relevance, we will accept that the requisite consideration has occurred.").

4. The district court did not err by declining to consider Vassell's post-sentencing conduct. Application Note 1(B)(iii) to section 1B1.10 of the Guidelines Manual gives district courts discretion as to whether to consider this factor by using the

---

* The Honorable John F. Keenan, United States District Judge for the Southern District of New York, sitting by designation.

word "may" rather than "shall." U.S.S.G. § 1B1.10 cmt. n. 1(B)(iii).

For the foregoing reasons, and finding no merit in Vassell's other arguments, we hereby **AFFIRM** the judgment of the district court.